**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MARYLAND

Case number *(if known)* _____ Chapter __7__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | Pulse Health & Fitness, LLC | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 06-1703183 | |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | 14630 York Road<br>Western Run Business Center<br>Building C<br>Sparks Glencoe, MD 21152<br><sub>Number, Street, City, State & ZIP Code</sub> | 2091 Isles of St Mary's Way<br>Saint Marys, GA 31558<br><sub>P.O. Box, Number, Street, City, State & ZIP Code</sub> |
| | | Baltimore<br><sub>County</sub> | **Location of principal assets, if different from principal place of business**<br><br><sub>Number, Street, City, State & ZIP Code</sub> |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    Pulse Health & Fitness, LLC    Case number *(if known)* _____
_____
Name

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check **all** that apply*:

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| District | When | Case number |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | When | Case number, if known | |

Debtor  Pulse Health & Fitness, LLC
Name
Case number (*if known*) _____

**11. Why is the case filed in this district?**   Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
Contact name _____
Phone _____

---

██  **Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor   Pulse Health & Fitness, LLC
         _____
         Name

Case number (*if known*) _____

---

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    September 22, 2020
               _____
               MM / DD / YYYY

**X** /s/ Robert J. Gaffney, Jr.
_____
Signature of authorized representative of debtor

Robert J. Gaffney, Jr.
_____
Printed name

Title   Owner
        _____

---

**18. Signature of attorney**

**X** /s/ Eric S. Steiner
_____
Signature of attorney for debtor

Date   September 22, 2020
       _____
       MM / DD / YYYY

Eric S. Steiner
_____
Printed name

Steiner Law Group, LLC
_____
Firm name

115 Sudbrook Lane, Suite 206
Pikesville, MD 21208
_____
Number, Street, City, State & ZIP Code

Contact phone   410.670.7060          Email address   eric@steinerlawgroup.com

28705 MD
_____
Bar number and State

---

**Fill in this information to identify the case:**

Debtor name    Pulse Health & Fitness, LLC

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and signature |
| --- | --- |

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■    *Schedule H: Codebtors* (Official Form 206H)

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    September 22, 2020      **X** /s/ Robert J. Gaffney, Jr.
                                           Signature of individual signing on behalf of debtor

                                           Robert J. Gaffney, Jr.
                                           Printed name

                                           Owner
                                           Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |

Debtor name    Pulse Health & Fitness, LLC

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..........................................................................................    $ _____0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................................................    $ _____119,676.25

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..........................................................................................    $ _____119,676.25

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $ _____33,877.98

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................    $ _____10,000.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................    +$ _____119,436.82

4. Total liabilities ......................................................................................................................
    Lines 2 + 3a + 3b      | $     163,314.80 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name     Pulse Health & Fitness, LLC

United States Bankruptcy Court for the:     DISTRICT OF MARYLAND

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | Wells Fargo | Checking | 4567 | $0.00 |
| 3.2. | Wells Fargo | Savings | 1800 | $0.00 |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

    $0.00

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| | | |
| --- | --- | --- |
| 7.1. | Commercial lease security deposit | $6,581.25 |
| 7.2. | BGE Deposit | $1,943.00 |

| Debtor | Pulse Health & Fitness, LLC | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

   $8,524.25

---

**Part 3:** Accounts receivable

10. **Does the debtor have any accounts receivable?**

   ■ No.  Go to Part 4.
   ☐ Yes Fill in the information below.

---

**Part 4:** Investments

13. **Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

---

**Part 5:** Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ■ No.  Go to Part 6.
   ☐ Yes Fill in the information below.

---

**Part 6:** Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

---

**Part 7:** Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** See attachment. | Unknown | N/A | $111,152.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
   books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
   collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
   Add lines 39 through 42.  Copy the total to line 86.

   $111,152.00

---

Debtor    Pulse Health & Fitness, LLC                                        Case number *(If known)* _____
          Name

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ■ No
       ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ■ No.  Go to Part 9.
   ☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

   ■ No.  Go to Part 10.
   ☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ■ No.  Go to Part 11.
   ☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ■ No.  Go to Part 12.
   ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    Pulse Health & Fitness, LLC                                    Case number *(If known)* _____
          Name

**Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $8,524.25 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $111,152.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $119,676.25 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $119,676.25 |

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | START UP COSTS | 08/01/03 | SL | 5.00 | | 16 | 7,086. | | | | 7,086. | 7,086. | | 0. | 7,086. |
| 2 | SIGNAGE | 09/01/04 | 200DB | 7.00 | HY | 17 | 9,712. | | 9,712. | | | | | 0. | |
| 3 | 24 HOURS SIGNAGE | 01/01/08 | 200DB | 7.00 | HY | 17 | 1,573. | | 1,573. | | | | | 0. | |
| 4 | SIGNAGE 08 | 01/01/08 | 200DB | 7.00 | HY | 17 | 535. | | 535. | | | | | 0. | |
| 5 | SIGNAGE 10 | 01/01/10 | 200DB | 7.00 | HY | 17 | 476. | | 476. | | | | | 0. | |
| 6 | FURNITURE | 01/01/11 | 200DB | 7.00 | HY | 17 | 11,828. | | 11,828. | | | | | 0. | |
| 7 | SCALE | 07/01/07 | 200DB | 7.00 | HY | 17 | 221. | | 221. | | | | | 0. | |
| 8 | KUNZ CAFE VIDEO EQUIPMENT | 09/01/07 | 200DB | 7.00 | HY | 17 | 4,272. | | 4,272. | | | | | 0. | |
| 9 | SHAKE THIS EQUIPMENT | 09/01/07 | 200DB | 7.00 | HY | 17 | 7,500. | | 7,500. | | | | | 0. | |
| 10 | KUNZ CAFE EQUIPMENT | 09/01/07 | 200DB | 7.00 | HY | 17 | 1,430. | | 1,430. | | | | | 0. | |
| 11 | SHAKE THIS EQUIPMENT | 09/01/07 | 200DB | 7.00 | HY | 17 | 8,485. | | 8,485. | | | | | 0. | |
| 12 | NET SHOPS CAFE EQUIPMENT | 09/01/07 | 200DB | 7.00 | HY | 17 | 1,419. | | 1,419. | | | | | 0. | |
| 13 | JC PENNEY | 09/01/07 | 200DB | 7.00 | HY | 17 | 508. | | 508. | | | | | 0. | |
| 14 | OTHER CAFE HANSEN | 09/01/07 | 200DB | 7.00 | HY | 17 | 528. | | 528. | | | | | 0. | |
| 15 | OFFICE CUBICLE | 04/01/12 | 200DB | 7.00 | HY | 17 | 2,532. | | 2,532. | | | | | 0. | |
| 16 | LEASEHOLD IMPROVEMENTS 04 | 01/01/04 | SL | 39.00 | MM | 17 | 111,956. | | | | 111,956. | 42,942. | | 2,871. | 45,813. |
| 17 | LEASEHOLD IMPROVEMENTS 05 | 10/01/05 | SL | 39.00 | MM | 17 | 10,000. | | | | 10,000. | 3,385. | | 256. | 3,641. |
| 18 | LEASEHOLD IMPROVEMENTS 07 | 07/31/07 | SL | 39.00 | MM | 17 | 36,578. | | | | 36,578. | 10,747. | | 938. | 11,685. |

928111 04-01-19                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | FLOORING | 02/01/12 | SL | 39.00 | MM | 17 | 5,670. | | | | 5,670. | 998. | | 145. | 1,143. |
| 20 | AUDIO AND VISUAL EQUIPMENT | 02/01/04 | 200DB | 5.00 | HY | 17 | 3,781. | | 3,781. | | | | | 0. | |
| 21 | TREADMILLS | 04/01/09 | 200DB | 5.00 | HY | 17 | 31,000. | | 31,000. | | | | | 0. | |
| 22 | TRUE UPRIGHT BIKE - 2 | 04/01/04 | 200DB | 5.00 | HY | 17 | 2,900. | | 2,900. | | | | | 0. | |
| 23 | PRECOR ELLIPTICAL - 2 | 01/01/04 | 200DB | 5.00 | HY | 17 | 8,390. | | 8,390. | | | | | 0. | |
| 24 | BODY PUMP BARS & COLLARS | 10/01/12 | 200DB | 5.00 | HY | 17 | 75. | | 75. | | | | | 0. | |
| 25 | BODY PUMP BARS & COLLARS | 12/01/12 | 200DB | 5.00 | HY | 17 | 200. | | 200. | | | | | 0. | |
| 26 | BODY PUMP BARS & COLLARS | 12/01/12 | 200DB | 5.00 | HY | 17 | 213. | | 213. | | | | | 0. | |
| 27 | SPORTS EQUIPMENT | 01/01/11 | 200DB | 5.00 | HY | 17 | 7,474. | | 7,474. | | | | | 0. | |
| 28 | DIET AIDS | 12/23/11 | 200DB | 5.00 | HY | 17 | 10,000. | | 10,000. | | | | | 0. | |
| 29 | DIET AIDS | 12/23/11 | 200DB | 5.00 | HY | 17 | 870. | | 870. | | | | | 0. | |
| 30 | SATELLITE EQUIP | 01/01/11 | 200DB | 5.00 | HY | 17 | 1,609. | | 1,609. | | | | | 0. | |
| 31 | CD PLAYERS/SPEAKERS | 02/01/04 | 200DB | 5.00 | HY | 17 | 5,203. | | 5,203. | | | | | 0. | |
| 32 | PANIC BUTTONS | 08/01/09 | 200DB | 5.00 | HY | 17 | 795. | | 795. | | | | | 0. | |
| 33 | 24 HOUR CAMERAS | 07/10/09 | 200DB | 5.00 | HY | 17 | 7,635. | | 7,635. | | | | | 0. | |
| 34 | MSCELLANEOUS | 07/01/11 | 200DB | 5.00 | HY | 17 | 5,581. | | 5,581. | | | | | 0. | |
| 35 | WATER FOUNTAIN | 02/01/12 | 200DB | 5.00 | HY | 17 | 800. | | 800. | | | | | 0. | |
| 36 | CAFE REFRIGERATOR | 01/03/13 | 200DB | 5.00 | HY | 17 | 1,000. | | 1,000. | | | | | 0. | |

928111 04-01-19                                  (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | SPIN CYCLES | 09/30/13 | 200DB | 5.00 | HY | 17 | 16,363. | | 16,363. | | | | | 0. | |
| 38 | 8 TV'S & MOUNTING EQUIP | 12/16/13 | 200DB | 5.00 | HY | 17 | 12,395. | | 12,395. | | | | | 0. | |
| 39 | ELLIP-ADJ STRIDE - 3 | 12/15/14 | 200DB | 5.00 | HY | 17 | 14,993. | | 14,993. | | | | | 0. | |
| 40 | ELLIP LATERAL | 12/15/14 | 200DB | 5.00 | HY | 17 | 5,579. | | 5,579. | | | | | 0. | |
| 41 | TM INCLINE TRAINER | 12/15/14 | 200DB | 5.00 | HY | 17 | 5,695. | | 5,695. | | | | | 0. | |
| 42 | TM-115V COMM TMILL | 12/15/14 | 200DB | 5.00 | HY | 17 | 12,087. | | 12,087. | | | | | 0. | |
| 43 | UPRIGHT BIKE - 2 | 12/15/14 | 200DB | 5.00 | HY | 17 | 6,276. | | 6,276. | | | | | 0. | |
| 44 | RECUMBENT BIKE | 12/15/14 | 200DB | 5.00 | HY | 17 | 6,915. | | 6,915. | | | | | 0. | |
| 45 | ROWER | 12/15/14 | 200DB | 5.00 | HY | 17 | 1,046. | | 1,046. | | | | | 0. | |
| 46 | 8810-BRAVO DUAL ADJ PULL | 12/15/14 | 200DB | 5.00 | HY | 17 | 5,805. | | 5,805. | | | | | 0. | |
| 47 | SMART BAR | 03/10/15 | 200DB | 5.00 | HY | 17 | 6,718. | | | | 6,718. | 6,246. | | 315. | 6,561. |
| 48 | SMART STEP | 03/10/15 | 200DB | 5.00 | HY | 17 | 2,519. | | | | 2,519. | 2,342. | | 118. | 2,460. |
| 49 | YORK BAR BELL | 12/21/15 | 200DB | 5.00 | HY | 17 | 845. | | | | 845. | 758. | | 58. | 816. |
| 50 | FREE MOTION EQUIPMENT | 12/28/15 | 200DB | 5.00 | HY | 17 | 33,878. | | | | 33,878. | 28,085. | | 3,862. | 31,947. |
| 51 | SOFTWARE | 02/01/04 | 200DB | 3.00 | HY | 17 | 8,654. | | 8,654. | | | | | 0. | |
| 55 | PRECOR ELLIP UP BODY - 2 | 01/01/04 | 200DB | 5.00 | HY | 17 | 7,990. | | 7,990. | | | | | 0. | |
| 56 | DUMBBELL SET | 01/01/04 | 200DB | 5.00 | HY | 17 | 5,043. | | 5,043. | | | | | 0. | |
| 57 | PLATES | 01/01/04 | 200DB | 5.00 | HY | 17 | 3,812. | | 3,812. | | | | | 0. | |

928111 04-01-19                                        (D) - Asset disposed                            * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | BARBELL SET | 01/01/04 | 200DB | 5.00 | HY | 17 | 895. | | 895. | | | | | 0. | |
| 59 | MULTI POWER SMITH | 11/01/03 | 200DB | 5.00 | HY | 17 | 2,495. | | 2,495. | | | | | 0. | |
| 60 | ARM TRAINER | 04/01/10 | 200DB | 5.00 | HY | 17 | 4,995. | | 4,995. | | | | | 0. | |
| 61 | STEPMILL | 03/01/10 | 200DB | 5.00 | HY | 17 | 5,423. | | 5,423. | | | | | 0. | |
| 62 | ROWER | 03/01/10 | 200DB | 5.00 | HY | 17 | 1,100. | | 1,100. | | | | | 0. | |
| 63 | SMITH MACHINE | 03/01/10 | 200DB | 5.00 | HY | 17 | 1,162. | | 1,162. | | | | | 0. | |
| 64 | SPIN BIKES | 08/01/11 | 200DB | 5.00 | HY | 17 | 398. | | 398. | | | | | 0. | |
| 65 | MISCELLANEOUS | 01/01/05 | 200DB | 5.00 | HY | 17 | 846. | | 846. | | | | | 0. | |
| 66 | MISCELLANEOUS | 01/01/05 | 200DB | 5.00 | HY | 17 | 404. | | 404. | | | | | 0. | |
| 67 | CARDIO THEATER | 02/01/00 | 200DB | 5.00 | HY | 17 | 16,172. | | 16,172. | | | | | 0. | |
| 68 | CARDIO THEATER | 01/01/11 | 200DB | 5.00 | HY | 17 | 296. | | 296. | | | | | 0. | |
| 69 | COMPUTER | 01/01/11 | 200DB | 5.00 | HY | 17 | 733. | | 733. | | | | | 0. | |
| 70 | (D)OFFICE EQUIPMENT | 02/01/04 | 200DB | 5.00 | HY | 17 | 1,661. | | 1,661. | | | | | 0. | |
| 71 | COMPUTER | 10/10/07 | 200DB | 5.00 | HY | 17 | 2,619. | | 2,619. | | | | | 0. | |
| 72 | 24 HOUR ENTRY SCANNER | 07/30/09 | 200DB | 5.00 | HY | 17 | 1,132. | | 1,132. | | | | | 0. | |
| 73 | CAMERAS, SOFTWARE | 07/31/09 | 200DB | 5.00 | HY | 17 | 600. | | 600. | | | | | 0. | |
| 74 | COMPUTERS | 08/01/09 | 200DB | 5.00 | HY | 17 | 2,168. | | 2,168. | | | | | 0. | |
| 75 | 24 HOUR TURNSTILLS | 08/12/09 | 200DB | 5.00 | HY | 17 | 914. | | 914. | | | | | 0. | |

928111 04-01-19                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | APPLE SPEAKERS | 12/01/12 | 200DB | 5.00 | HY | 17 | 770. | | 770. | | | | | 0. | |
| 77 | (D)FAX, PHONES, COPIERS | 12/01/04 | 200DB | 5.00 | HY | 17 | 1,659. | | 1,659. | | | | | 0. | |
| 78 | FAX, PHONES, COPIERS | 01/01/11 | 200DB | 5.00 | HY | 17 | 1,342. | | 1,342. | | | | | 0. | |
| 79 | (D)CELL PHONES | 01/01/12 | 200DB | 5.00 | HY | 17 | 311. | | 311. | | | | | 0. | |
| 80 | (D)CELL PHONES | 03/01/12 | 200DB | 5.00 | HY | 17 | 212. | | 212. | | | | | 0. | |
| 81 | PRINTERS | 03/01/12 | 200DB | 5.00 | HY | 17 | 430. | | 430. | | | | | 0. | |
| 82 | RSPORTS EQUIPMENT | 02/01/04 | 200DB | 5.00 | HY | 17 | 4,637. | | 4,637. | | | | | 0. | |
| 83 | FITNESS EQUIPMENT | 12/28/10 | 200DB | 5.00 | HY | 17 | 10,000. | | 10,000. | | | | | 0. | |
| 84 | STEP RISERS | 03/01/12 | 200DB | 5.00 | HY | 17 | 520. | | 520. | | | | | 0. | |
| 85 | BODY PUMP AND COLLARS | 06/01/12 | 200DB | 5.00 | HY | 17 | 129. | | 129. | | | | | 0. | |
| 86 | APPLE SPEAKERS | 11/08/16 | 200DB | 3.00 | HY | 17 | 1,626. | | 1,626. | | | | | 0. | |
| 87 | COMPUTER | 11/30/16 | 200DB | 3.00 | HY | 17 | 2,016. | | 2,016. | | | | | 0. | |
| 88 | FURNITURE | 11/30/16 | 200DB | 7.00 | HY | 17 | 1,345. | | 1,345. | | | | | 0. | |
| 89 | MISC SPORTS EQUIPMENT | 01/22/16 | 200DB | 5.00 | HY | 17 | 3,300. | | 3,300. | | | | | 0. | |
| 90 | SPEAKERS | 11/30/16 | 200DB | 5.00 | HY | 17 | 1,060. | | 1,060. | | | | | 0. | |
| 91 | INBODY 570 | 02/22/19 | 200DB | 5.00 | HY | 19B | 10,290. | | | 10,290. | | | | 10,290. | |
| | * TOTAL OTHER DEPRECIATION | | | | | | 550,108. | | 324,568. | 10,290. | 215,250. | 102,589. | | 18,853. | 111,152. |

928111 04-01-19                    (D) - Asset disposed                * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 539,818. | | 324,568. | 0. | 215,250. | 102,589. | | | 111,152. |
| | ACQUISITIONS | | | | | | 10,290. | | 0. | 10,290. | 0. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | | 3,843. | | 3,843. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 546,265. | | 320,725. | 10,290. | 215,250. | 102,589. | | | 111,152. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 16 | LEASEHOLD IMPROVEMENTS 04 | 010104 | SL | 39.00 | 111,956. | 49,453. | 2,871. | 2,871. | 0. |
| 17 | LEASEHOLD IMPROVEMENTS 05 | 100105 | SL | 39.00 | 10,000. | 4,151. | 256. | 256. | 0. |
| 18 | LEASEHOLD IMPROVEMENTS 07 | 073107 | SL | 39.00 | 36,578. | 10,747. | 938. | 938. | 0. |
| 19 | FLOORING | 020112 | SL | 39.00 | 5,670. | 999. | 145. | 145. | 0. |
| 47 | SMART BAR | 031015 | 150DB | 5.00 | 6,718. | 5,039. | 315. | 1,119. | -804. |
| 48 | SMART STEP | 031015 | 150DB | 5.00 | 2,519. | 1,890. | 118. | 419. | -301. |
| 49 | YORK BAR BELL | 122115 | 150DB | 5.00 | 845. | 634. | 58. | 141. | -83. |
| 50 | FREE MOTION EQUIPMENT | 122815 | 150DB | 5.00 | 33,878. | 25,412. | 3,862. | 5,644. | -1,782. |
| 91 | INBODY 570 | 022219 | 200DB | 5.00 | 10,290. | 0. | 10,290. | 10,290. | 0. |
| | TOTALS | | | | 218,454. | 98,325. | 18,853. | 21,823. | -2,970. |
| | MACRS AMT ADJUSTMENT | | | | | | | -2,970. | |

928104
04-01-19

**2019 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | START UP COSTS | 080103 | SL | 5.00 | 16 | 7,086. | | | 7,086. | 7,086. | | 0. |
| 2 | SIGNAGE | 090104 | 200DB | 7.00 | 17 | 9,712. | | 9,712. | | | | 0. |
| 3 | 24 HOURS SIGNAGE | 010108 | 200DB | 7.00 | 17 | 1,573. | | 1,573. | | | | 0. |
| 4 | SIGNAGE 08 | 010108 | 200DB | 7.00 | 17 | 535. | | 535. | | | | 0. |
| 5 | SIGNAGE 10 | 010110 | 200DB | 7.00 | 17 | 476. | | 476. | | | | 0. |
| 6 | FURNITURE | 010111 | 200DB | 7.00 | 17 | 11,828. | | 11,828. | | | | 0. |
| 7 | SCALE | 070107 | 200DB | 7.00 | 17 | 221. | | 221. | | | | 0. |
| 8 | KUNZ CAFE VIDEO EQUIPMENT | 090107 | 200DB | 7.00 | 17 | 4,272. | | 4,272. | | | | 0. |
| 9 | SHAKE THIS EQUIPMENT | 090107 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 10 | KUNZ CAFE EQUIPMENT | 090107 | 200DB | 7.00 | 17 | 1,430. | | 1,430. | | | | 0. |
| 11 | SHAKE THIS EQUIPMENT | 090107 | 200DB | 7.00 | 17 | 8,485. | | 8,485. | | | | 0. |
| 12 | NET SHOPS CAFE EQUIPMENT | 090107 | 200DB | 7.00 | 17 | 1,419. | | 1,419. | | | | 0. |
| 13 | JC PENNEY | 090107 | 200DB | 7.00 | 17 | 508. | | 508. | | | | 0. |
| 14 | OTHER CAFE HANSEN | 090107 | 200DB | 7.00 | 17 | 528. | | 528. | | | | 0. |
| 15 | OFFICE CUBICLE | 040112 | 200DB | 7.00 | 17 | 2,532. | | 2,532. | | | | 0. |
| 16 | LEASEHOLD IMPROVEMENTS 04 | 010104 | SL | 39.00 | 17 | 111,956. | | | 111,956. | 42,942. | | 2,871. |
| 17 | LEASEHOLD IMPROVEMENTS 05 | 100105 | SL | 39.00 | 17 | 10,000. | | | 10,000. | 3,385. | | 256. |
| 18 | LEASEHOLD IMPROVEMENTS 07 | 073107 | SL | 39.00 | 17 | 36,578. | | | 36,578. | 10,747. | | 938. |

928102  04-01-19

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –  PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | FLOORING | 020112 | SL | 39.00 | 17 | 5,670. | | | 5,670. | 998. | | 145. |
| 20 | AUDIO AND VISUAL EQUIPMENT | 020104 | 200DB | 5.00 | 17 | 3,781. | | 3,781. | | | | 0. |
| 21 | TREADMILLS | 040109 | 200DB | 5.00 | 17 | 31,000. | | 31,000. | | | | 0. |
| 22 | TRUE UPRIGHT BIKE – 2 | 040104 | 200DB | 5.00 | 17 | 2,900. | | 2,900. | | | | 0. |
| 23 | PRECOR ELLIPTICAL – 2 | 010104 | 200DB | 5.00 | 17 | 8,390. | | 8,390. | | | | 0. |
| 24 | BODY PUMP BARS & COLLARS | 100112 | 200DB | 5.00 | 17 | 75. | | 75. | | | | 0. |
| 25 | BODY PUMP BARS & COLLARS | 120112 | 200DB | 5.00 | 17 | 200. | | 200. | | | | 0. |
| 26 | BODY PUMP BARS & COLLARS | 120112 | 200DB | 5.00 | 17 | 213. | | 213. | | | | 0. |
| 27 | SPORTS EQUIPMENT | 010111 | 200DB | 5.00 | 17 | 7,474. | | 7,474. | | | | 0. |
| 28 | DIET AIDS | 122311 | 200DB | 5.00 | 17 | 10,000. | | 10,000. | | | | 0. |
| 29 | DIET AIDS | 122311 | 200DB | 5.00 | 17 | 870. | | 870. | | | | 0. |
| 30 | SATELLITE EQUIP | 010111 | 200DB | 5.00 | 17 | 1,609. | | 1,609. | | | | 0. |
| 31 | CD PLAYERS/SPEAKERS | 020104 | 200DB | 5.00 | 17 | 5,203. | | 5,203. | | | | 0. |
| 32 | PANIC BUTTONS | 080109 | 200DB | 5.00 | 17 | 795. | | 795. | | | | 0. |
| 33 | 24 HOUR CAMERAS | 071009 | 200DB | 5.00 | 17 | 7,635. | | 7,635. | | | | 0. |
| 34 | MSCELLANEOUS | 070111 | 200DB | 5.00 | 17 | 5,581. | | 5,581. | | | | 0. |
| 35 | WATER FOUNTAIN | 020112 | 200DB | 5.00 | 17 | 800. | | 800. | | | | 0. |
| 36 | CAFE REFRIGERATOR | 010313 | 200DB | 5.00 | 17 | 1,000. | | 1,000. | | | | 0. |

928102  04-01-19

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -    PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | SPIN CYCLES | 093013 | 200DB | 5.00 | 17 | 16,363. | | 16,363. | | | | 0. |
| 38 | 8 TV'S & MOUNTING EQUIP | 121613 | 200DB | 5.00 | 17 | 12,395. | | 12,395. | | | | 0. |
| 39 | ELLIP-ADJ STRIDE - 3 | 121514 | 200DB | 5.00 | 17 | 14,993. | | 14,993. | | | | 0. |
| 40 | ELLIP LATERAL | 121514 | 200DB | 5.00 | 17 | 5,579. | | 5,579. | | | | 0. |
| 41 | TM INCLINE TRAINER | 121514 | 200DB | 5.00 | 17 | 5,695. | | 5,695. | | | | 0. |
| 42 | TM-115V COMM TMILL | 121514 | 200DB | 5.00 | 17 | 12,087. | | 12,087. | | | | 0. |
| 43 | UPRIGHT BIKE - 2 | 121514 | 200DB | 5.00 | 17 | 6,276. | | 6,276. | | | | 0. |
| 44 | RECUMBENT BIKE | 121514 | 200DB | 5.00 | 17 | 6,915. | | 6,915. | | | | 0. |
| 45 | ROWER | 121514 | 200DB | 5.00 | 17 | 1,046. | | 1,046. | | | | 0. |
| 46 | 8810-BRAVO DUAL ADJ PULL | 121514 | 200DB | 5.00 | 17 | 5,805. | | 5,805. | | | | 0. |
| 47 | SMART BAR | 031015 | 200DB | 5.00 | 17 | 6,718. | | | 6,718. | 6,246. | | 315. |
| 48 | SMART STEP | 031015 | 200DB | 5.00 | 17 | 2,519. | | | 2,519. | 2,342. | | 118. |
| 49 | YORK BAR BELL | 122115 | 200DB | 5.00 | 17 | 845. | | | 845. | 758. | | 58. |
| 50 | FREE MOTION EQUIPMENT | 122815 | 200DB | 5.00 | 17 | 33,878. | | | 33,878. | 28,085. | | 3,862. |
| 51 | SOFTWARE | 020104 | 200DB | 3.00 | 17 | 8,654. | | 8,654. | | | | 0. |
| 55 | PRECOR ELLIP UP BODY - 2 | 010104 | 200DB | 5.00 | 17 | 7,990. | | 7,990. | | | | 0. |
| 56 | DUMBBELL SET | 010104 | 200DB | 5.00 | 17 | 5,043. | | 5,043. | | | | 0. |
| 57 | PLATES | 010104 | 200DB | 5.00 | 17 | 3,812. | | 3,812. | | | | 0. |

928102  04-01-19                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

— CURRENT YEAR FEDERAL —    PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | BARBELL SET | 010104 | 200DB | 5.00 | 17 | 895. | | 895. | | | | 0. |
| 59 | MULTI POWER SMITH | 110103 | 200DB | 5.00 | 17 | 2,495. | | 2,495. | | | | 0. |
| 60 | ARM TRAINER | 040110 | 200DB | 5.00 | 17 | 4,995. | | 4,995. | | | | 0. |
| 61 | STEPMILL | 030110 | 200DB | 5.00 | 17 | 5,423. | | 5,423. | | | | 0. |
| 62 | ROWER | 030110 | 200DB | 5.00 | 17 | 1,100. | | 1,100. | | | | 0. |
| 63 | SMITH MACHINE | 030110 | 200DB | 5.00 | 17 | 1,162. | | 1,162. | | | | 0. |
| 64 | SPIN BIKES | 080111 | 200DB | 5.00 | 17 | 398. | | 398. | | | | 0. |
| 65 | MISCELLANEOUS | 010105 | 200DB | 5.00 | 17 | 846. | | 846. | | | | 0. |
| 66 | MISCELLANEOUS | 010105 | 200DB | 5.00 | 17 | 404. | | 404. | | | | 0. |
| 67 | CARDIO THEATER | 020100 | 200DB | 5.00 | 17 | 16,172. | | 16,172. | | | | 0. |
| 68 | CARDIO THEATER | 010111 | 200DB | 5.00 | 17 | 296. | | 296. | | | | 0. |
| 69 | COMPUTER | 010111 | 200DB | 5.00 | 17 | 733. | | 733. | | | | 0. |
| 70 | (D)OFFICE EQUIPMENT | 020104 | 200DB | 5.00 | 17 | 1,661. | | 1,661. | | | | 0. |
| 71 | COMPUTER | 101007 | 200DB | 5.00 | 17 | 2,619. | | 2,619. | | | | 0. |
| 72 | 24 HOUR ENTRY SCANNER | 073009 | 200DB | 5.00 | 17 | 1,132. | | 1,132. | | | | 0. |
| 73 | CAMERAS, SOFTWARE | 073109 | 200DB | 5.00 | 17 | 600. | | 600. | | | | 0. |
| 74 | COMPUTERS | 080109 | 200DB | 5.00 | 17 | 2,168. | | 2,168. | | | | 0. |
| 75 | 24 HOUR TURNSTILLS | 081209 | 200DB | 5.00 | 17 | 914. | | 914. | | | | 0. |

928102 04-01-19

(D) - Asset disposed                                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –     PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | APPLE SPEAKERS | 120112 | 200DB | 5.00 | 17 | 770. | | 770. | | | | 0. |
| 77 | (D)FAX, PHONES, COPIERS | 120104 | 200DB | 5.00 | 17 | 1,659. | | 1,659. | | | | 0. |
| 78 | FAX, PHONES, COPIERS | 010111 | 200DB | 5.00 | 17 | 1,342. | | 1,342. | | | | 0. |
| 79 | (D)CELL PHONES | 010112 | 200DB | 5.00 | 17 | 311. | | 311. | | | | 0. |
| 80 | (D)CELL PHONES | 030112 | 200DB | 5.00 | 17 | 212. | | 212. | | | | 0. |
| 81 | PRINTERS | 030112 | 200DB | 5.00 | 17 | 430. | | 430. | | | | 0. |
| 82 | RSPORTS EQUIPMENT | 020104 | 200DB | 5.00 | 17 | 4,637. | | 4,637. | | | | 0. |
| 83 | FITNESS EQUIPMENT | 122810 | 200DB | 5.00 | 17 | 10,000. | | 10,000. | | | | 0. |
| 84 | STEP RISERS | 030112 | 200DB | 5.00 | 17 | 520. | | 520. | | | | 0. |
| 85 | BODY PUMP AND COLLARS | 060112 | 200DB | 5.00 | 17 | 129. | | 129. | | | | 0. |
| 86 | APPLE SPEAKERS | 110816 | 200DB | 3.00 | 17 | 1,626. | | 1,626. | | | | 0. |
| 87 | COMPUTER | 113016 | 200DB | 3.00 | 17 | 2,016. | | 2,016. | | | | 0. |
| 88 | FURNITURE | 113016 | 200DB | 7.00 | 17 | 1,345. | | 1,345. | | | | 0. |
| 89 | MISC SPORTS EQUIPMENT | 012216 | 200DB | 5.00 | 17 | 3,300. | | 3,300. | | | | 0. |
| 90 | SPEAKERS | 113016 | 200DB | 5.00 | 17 | 1,060. | | 1,060. | | | | 0. |
| 91 | INBODY 570 | 022219 | 200DB | 5.00 | 19B | 10,290. | | 10,290. | | | | 10,290. |
| | * TOTAL OTHER DEPRECIATION | | | | | 550,108. | | 334,858. | 215,250. | 102,589. | | 18,853. |
| | | | | | | | | | | | | |

928102 04-01-19

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | 539,818. | | 324,568. | 215,250. | 102,589. | | |
| | ACQUISITIONS | | | | | 10,290. | | 10,290. | 0. | 0. | | |
| | DISPOSITIONS | | | | | 3,843. | | 3,843. | 0. | 0. | | |
| | ENDING BALANCE | | | | | 546,265. | | 331,015. | 215,250. | 102,589. | | |

928102  04-01-19

(D) - Asset disposed                              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2020 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –     PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 1 | START UP COSTS | 080103 | SL | 5.00 | 7,086. | | 7,086. | 7,086. | 0. |
| 2 | SIGNAGE | 090104 | 200DB | 7.00 | 9,712. | 9,712. | | | 0. |
| 3 | 24 HOURS SIGNAGE | 010108 | 200DB | 7.00 | 1,573. | 1,573. | | | 0. |
| 4 | SIGNAGE 08 | 010108 | 200DB | 7.00 | 535. | 535. | | | 0. |
| 5 | SIGNAGE 10 | 010110 | 200DB | 7.00 | 476. | 476. | | | 0. |
| 6 | FURNITURE | 010111 | 200DB | 7.00 | 11,828. | 11,828. | | | 0. |
| 7 | SCALE | 070107 | 200DB | 7.00 | 221. | 221. | | | 0. |
| 8 | KUNZ CAFE VIDEO EQUIPMENT | 090107 | 200DB | 7.00 | 4,272. | 4,272. | | | 0. |
| 9 | SHAKE THIS EQUIPMENT | 090107 | 200DB | 7.00 | 7,500. | 7,500. | | | 0. |
| 10 | KUNZ CAFE EQUIPMENT | 090107 | 200DB | 7.00 | 1,430. | 1,430. | | | 0. |
| 11 | SHAKE THIS EQUIPMENT | 090107 | 200DB | 7.00 | 8,485. | 8,485. | | | 0. |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

928103 04-01-19

**2020 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –   PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 12 | NET SHOPS CAFE EQUIPMENT | 090107 | 200DB | 7.00 | 1,419. | 1,419. | | | 0. |
| 13 | JC PENNEY | 090107 | 200DB | 7.00 | 508. | 508. | | | 0. |
| 14 | OTHER CAFE HANSEN | 090107 | 200DB | 7.00 | 528. | 528. | | | 0. |
| 15 | OFFICE CUBICLE | 040112 | 200DB | 7.00 | 2,532. | 2,532. | | | 0. |
| 16 | LEASEHOLD IMPROVEMENTS 04 | 010104 | SL | 39.00 | 111,956. | | 111,956. | 45,813. | 2,871. |
|  | AMT DEPRECIATION | | SL | 39.00 | | | | 52,324. | 2,871. |
| 17 | LEASEHOLD IMPROVEMENTS 05 | 100105 | SL | 39.00 | 10,000. | | 10,000. | 3,641. | 256. |
|  | AMT DEPRECIATION | | SL | 39.00 | | | | 4,407. | 256. |
| 18 | LEASEHOLD IMPROVEMENTS 07 | 073107 | SL | 39.00 | 36,578. | | 36,578. | 11,685. | 938. |
|  | AMT DEPRECIATION | | SL | 39.00 | | | | 11,685. | 938. |
| 19 | FLOORING | 020112 | SL | 39.00 | 5,670. | | 5,670. | 1,143. | 145. |
|  | AMT DEPRECIATION | | SL | 39.00 | | | | 1,144. | 145. |
| 20 | AUDIO AND VISUAL EQUIPMENT | 020104 | 200DB | 5.00 | 3,781. | 3,781. | | | 0. |
| 21 | TREADMILLS | 040109 | 200DB | 5.00 | 31,000. | 31,000. | | | 0. |
| 22 | TRUE UPRIGHT BIKE – 2 | 040104 | 200DB | 5.00 | 2,900. | 2,900. | | | 0. |

928103  04-01-19                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –      PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 23 | PRECOR ELLIPTICAL – 2 | 010104 | 200DB | 5.00 | 8,390. | 8,390. | | | 0. |
| 24 | BODY PUMP BARS & COLLARS | 100112 | 200DB | 5.00 | 75. | 75. | | | 0. |
| 25 | BODY PUMP BARS & COLLARS | 120112 | 200DB | 5.00 | 200. | 200. | | | 0. |
| 26 | BODY PUMP BARS & COLLARS | 120112 | 200DB | 5.00 | 213. | 213. | | | 0. |
| 27 | SPORTS EQUIPMENT | 010111 | 200DB | 5.00 | 7,474. | 7,474. | | | 0. |
| 28 | DIET AIDS | 122311 | 200DB | 5.00 | 10,000. | 10,000. | | | 0. |
| 29 | DIET AIDS | 122311 | 200DB | 5.00 | 870. | 870. | | | 0. |
| 30 | SATELLITE EQUIP | 010111 | 200DB | 5.00 | 1,609. | 1,609. | | | 0. |
| 31 | CD PLAYERS/SPEAKERS | 020104 | 200DB | 5.00 | 5,203. | 5,203. | | | 0. |
| 32 | PANIC BUTTONS | 080109 | 200DB | 5.00 | 795. | 795. | | | 0. |
| 33 | 24 HOUR CAMERAS | 071009 | 200DB | 5.00 | 7,635. | 7,635. | | | 0. |

928103  04-01-19                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –      PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 34 | MSCELLANEOUS | 070111 | 200DB | 5.00 | 5,581. | 5,581. | | | 0. |
| 35 | WATER FOUNTAIN | 020112 | 200DB | 5.00 | 800. | 800. | | | 0. |
| 36 | CAFE REFRIGERATOR | 010313 | 200DB | 5.00 | 1,000. | 1,000. | | | 0. |
| 37 | SPIN CYCLES | 093013 | 200DB | 5.00 | 16,363. | 16,363. | | | 0. |
| 38 | 8 TV'S & MOUNTING EQUIP | 121613 | 200DB | 5.00 | 12,395. | 12,395. | | | 0. |
| 39 | ELLIP-ADJ STRIDE – 3 | 121514 | 200DB | 5.00 | 14,993. | 14,993. | | | 0. |
| 40 | ELLIP LATERAL | 121514 | 200DB | 5.00 | 5,579. | 5,579. | | | 0. |
| 41 | TM INCLINE TRAINER | 121514 | 200DB | 5.00 | 5,695. | 5,695. | | | 0. |
| 42 | TM-115V COMM TMILL | 121514 | 200DB | 5.00 | 12,087. | 12,087. | | | 0. |
| 43 | UPRIGHT BIKE – 2 | 121514 | 200DB | 5.00 | 6,276. | 6,276. | | | 0. |
| 44 | RECUMBENT BIKE | 121514 | 200DB | 5.00 | 6,915. | 6,915. | | | 0. |

928103  04-01-19                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

#### – NEXT YEAR FEDERAL –      PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 45 | ROWER | 121514 | 200DB | 5.00 | 1,046. | 1,046. | | | 0. |
| 46 | 8810-BRAVO DUAL ADJ PULL | 121514 | 200DB | 5.00 | 5,805. | 5,805. | | | 0. |
| 47 | SMART BAR | 031015 | 200DB | 5.00 | 6,718. | | 6,718. | 6,561. | 157. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | 6,158. | 560. |
| 48 | SMART STEP | 031015 | 200DB | 5.00 | 2,519. | | 2,519. | 2,460. | 59. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | 2,309. | 210. |
| 49 | YORK BAR BELL | 122115 | 200DB | 5.00 | 845. | | 845. | 816. | 29. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | 775. | 70. |
| 50 | FREE MOTION EQUIPMENT | 122815 | 200DB | 5.00 | 33,878. | | 33,878. | 31,947. | 1,931. |
| | AMT DEPRECIATION | | 150DB | 5.00 | | | | 31,056. | 2,822. |
| 51 | SOFTWARE | 020104 | 200DB | 3.00 | 8,654. | 8,654. | | | 0. |
| 55 | PRECOR ELLIP UP BODY – 2 | 010104 | 200DB | 5.00 | 7,990. | 7,990. | | | 0. |
| 56 | DUMBBELL SET | 010104 | 200DB | 5.00 | 5,043. | 5,043. | | | 0. |
| 57 | PLATES | 010104 | 200DB | 5.00 | 3,812. | 3,812. | | | 0. |
| 58 | BARBELL SET | 010104 | 200DB | 5.00 | 895. | 895. | | | 0. |

928103 04-01-19                                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –       PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 59 | MULTI POWER SMITH | 110103 | 200DB | 5.00 | 2,495. | 2,495. | | | 0. |
| 60 | ARM TRAINER | 040110 | 200DB | 5.00 | 4,995. | 4,995. | | | 0. |
| 61 | STEPMILL | 030110 | 200DB | 5.00 | 5,423. | 5,423. | | | 0. |
| 62 | ROWER | 030110 | 200DB | 5.00 | 1,100. | 1,100. | | | 0. |
| 63 | SMITH MACHINE | 030110 | 200DB | 5.00 | 1,162. | 1,162. | | | 0. |
| 64 | SPIN BIKES | 080111 | 200DB | 5.00 | 398. | 398. | | | 0. |
| 65 | MISCELLANEOUS | 010105 | 200DB | 5.00 | 846. | 846. | | | 0. |
| 66 | MISCELLANEOUS | 010105 | 200DB | 5.00 | 404. | 404. | | | 0. |
| 67 | CARDIO THEATER | 020100 | 200DB | 5.00 | 16,172. | 16,172. | | | 0. |
| 68 | CARDIO THEATER | 010111 | 200DB | 5.00 | 296. | 296. | | | 0. |
| 69 | COMPUTER | 010111 | 200DB | 5.00 | 733. | 733. | | | 0. |

928103  04-01-19                                   (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 71 | COMPUTER | 101007 | 200DB | 5.00 | 2,619. | 2,619. | | | 0. |
| 72 | 24 HOUR ENTRY SCANNER | 073009 | 200DB | 5.00 | 1,132. | 1,132. | | | 0. |
| 73 | CAMERAS, SOFTWARE | 073109 | 200DB | 5.00 | 600. | 600. | | | 0. |
| 74 | COMPUTERS | 080109 | 200DB | 5.00 | 2,168. | 2,168. | | | 0. |
| 75 | 24 HOUR TURNSTILLS | 081209 | 200DB | 5.00 | 914. | 914. | | | 0. |
| 76 | APPLE SPEAKERS | 120112 | 200DB | 5.00 | 770. | 770. | | | 0. |
| 78 | FAX, PHONES, COPIERS | 010111 | 200DB | 5.00 | 1,342. | 1,342. | | | 0. |
| 81 | PRINTERS | 030112 | 200DB | 5.00 | 430. | 430. | | | 0. |
| 82 | RSPORTS EQUIPMENT | 020104 | 200DB | 5.00 | 4,637. | 4,637. | | | 0. |
| 83 | FITNESS EQUIPMENT | 122810 | 200DB | 5.00 | 10,000. | 10,000. | | | 0. |
| 84 | STEP RISERS | 030112 | 200DB | 5.00 | 520. | 520. | | | 0. |

928103  04-01-19                         (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

– NEXT YEAR FEDERAL –      PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 85 | BODY PUMP AND COLLARS | 060112 | 200DB | 5.00 | 129. | 129. | | | 0. |
| 86 | APPLE SPEAKERS | 110816 | 200DB | 3.00 | 1,626. | 1,626. | | | 0. |
| 87 | COMPUTER | 113016 | 200DB | 3.00 | 2,016. | 2,016. | | | 0. |
| 88 | FURNITURE | 113016 | 200DB | 7.00 | 1,345. | 1,345. | | | 0. |
| 89 | MISC SPORTS EQUIPMENT | 012216 | 200DB | 5.00 | 3,300. | 3,300. | | | 0. |
| 90 | SPEAKERS | 113016 | 200DB | 5.00 | 1,060. | 1,060. | | | 0. |
| 91 | INBODY 570 | 022219 | 200DB | 5.00 | 10,290. | 10,290. | | | 0. |
| | AMT DEPRECIATION | | 200DB | 5.00 | | | | | |
| | * TOTAL OTHER DEPRECIATION | | | | 546,265. | 331015. | 215,250. | 111,152. | 6,386. |
| | AMT DEPRECIATION | | | | 218,454. | | 208,164. | 109,858. | 7,872. |

928103  04-01-19                                   (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR STATE –      PULSE HEALTH & FITNESS**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | START UP COSTS | 080103 | SL | 5.00 | 16 | 7,086. | | | 7,086. | 7,086. | | 0. |
| 2 | SIGNAGE | 090104 | 200DB | 7.00 | 17 | 9,712. | | 9,712. | | | | 0. |
| 3 | 24 HOURS SIGNAGE | 010108 | 200DB | 7.00 | 17 | 1,573. | | 1,573. | | | | 0. |
| 4 | SIGNAGE 08 | 010108 | 200DB | 7.00 | 17 | 535. | | 535. | | | | 0. |
| 5 | SIGNAGE 10 | 010110 | 200DB | 7.00 | 17 | 476. | | 476. | | | | 0. |
| 6 | FURNITURE | 010111 | 200DB | 7.00 | 17 | 11,828. | | 11,828. | | | | 0. |
| 7 | SCALE | 070107 | 200DB | 7.00 | 17 | 221. | | 221. | | | | 0. |
| 8 | KUNZ CAFE VIDEO EQUIPMENT | 090107 | 200DB | 7.00 | 17 | 4,272. | | 4,272. | | | | 0. |
| 9 | SHAKE THIS EQUIPMENT | 090107 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 10 | KUNZ CAFE EQUIPMENT | 090107 | 200DB | 7.00 | 17 | 1,430. | | 1,430. | | | | 0. |
| 11 | SHAKE THIS EQUIPMENT | 090107 | 200DB | 7.00 | 17 | 8,485. | | 8,485. | | | | 0. |
| 12 | NET SHOPS CAFE EQUIPMENT | 090107 | 200DB | 7.00 | 17 | 1,419. | | 1,419. | | | | 0. |
| 13 | JC PENNEY | 090107 | 200DB | 7.00 | 17 | 508. | | 508. | | | | 0. |
| 14 | OTHER CAFE HANSEN | 090107 | 200DB | 7.00 | 17 | 528. | | 528. | | | | 0. |
| 15 | OFFICE CUBICLE | 040112 | 200DB | 7.00 | 17 | 2,532. | | 2,532. | | | | 0. |
| 16 | LEASEHOLD IMPROVEMENTS 04 | 010104 | SL | 39.00 | 17 | 111,956. | | | 111,956. | 42,942. | | 2,871. |
| 17 | LEASEHOLD IMPROVEMENTS 05 | 100105 | SL | 39.00 | 17 | 10,000. | | | 10,000. | 3,385. | | 256. |
| 18 | LEASEHOLD IMPROVEMENTS 07 | 073107 | SL | 39.00 | 17 | 36,578. | | | 36,578. | 10,747. | | 938. |

928102 04-01-19                    (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -        PULSE HEALTH & FITNESS**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | FLOORING | 020112 | SL | 39.00 | 17 | 5,670. | | | 5,670. | 998. | | 145. |
| 20 | AUDIO AND VISUAL EQUIPMENT | 020104 | 200DB | 5.00 | 17 | 3,781. | | 3,781. | | | | 0. |
| 21 | TREADMILLS | 040109 | 200DB | 5.00 | 17 | 31,000. | | 31,000. | | | | 0. |
| 22 | TRUE UPRIGHT BIKE - 2 | 040104 | 200DB | 5.00 | 17 | 2,900. | | 2,900. | | | | 0. |
| 23 | PRECOR ELLIPTICAL - 2 | 010104 | 200DB | 5.00 | 17 | 8,390. | | 8,390. | | | | 0. |
| 24 | BODY PUMP BARS & COLLARS | 100112 | 200DB | 5.00 | 17 | 75. | | 75. | | | | 0. |
| 25 | BODY PUMP BARS & COLLARS | 120112 | 200DB | 5.00 | 17 | 200. | | 200. | | | | 0. |
| 26 | BODY PUMP BARS & COLLARS | 120112 | 200DB | 5.00 | 17 | 213. | | 213. | | | | 0. |
| 27 | SPORTS EQUIPMENT | 010111 | 200DB | 5.00 | 17 | 7,474. | | 7,474. | | | | 0. |
| 28 | DIET AIDS | 122311 | 200DB | 5.00 | 17 | 10,000. | | 10,000. | | | | 0. |
| 29 | DIET AIDS | 122311 | 200DB | 5.00 | 17 | 870. | | 870. | | | | 0. |
| 30 | SATELLITE EQUIP | 010111 | 200DB | 5.00 | 17 | 1,609. | | 1,609. | | | | 0. |
| 31 | CD PLAYERS/SPEAKERS | 020104 | 200DB | 5.00 | 17 | 5,203. | | 5,203. | | | | 0. |
| 32 | PANIC BUTTONS | 080109 | 200DB | 5.00 | 17 | 795. | | 795. | | | | 0. |
| 33 | 24 HOUR CAMERAS | 071009 | 200DB | 5.00 | 17 | 7,635. | | 7,635. | | | | 0. |
| 34 | MSCELLANEOUS | 070111 | 200DB | 5.00 | 17 | 5,581. | | 5,581. | | | | 0. |
| 35 | WATER FOUNTAIN | 020112 | 200DB | 5.00 | 17 | 800. | | 800. | | | | 0. |
| 36 | CAFE REFRIGERATOR | 010313 | 200DB | 5.00 | 17 | 1,000. | | 1,000. | | | | 0. |

928102  04-01-19

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR STATE –      PULSE HEALTH & FITNESS**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | SPIN CYCLES | 093013 | 200DB | 5.00 | 17 | 16,363. | | 16,363. | | | | 0. |
| 38 | 8 TV'S & MOUNTING EQUIP | 121613 | 200DB | 5.00 | 17 | 12,395. | | 12,395. | | | | 0. |
| 39 | ELLIP-ADJ STRIDE – 3 | 121514 | 200DB | 5.00 | 17 | 14,993. | | 14,993. | | | | 0. |
| 40 | ELLIP LATERAL | 121514 | 200DB | 5.00 | 17 | 5,579. | | 5,579. | | | | 0. |
| 41 | TM INCLINE TRAINER | 121514 | 200DB | 5.00 | 17 | 5,695. | | 5,695. | | | | 0. |
| 42 | TM-115V COMM TMILL | 121514 | 200DB | 5.00 | 17 | 12,087. | | 12,087. | | | | 0. |
| 43 | UPRIGHT BIKE – 2 | 121514 | 200DB | 5.00 | 17 | 6,276. | | 6,276. | | | | 0. |
| 44 | RECUMBENT BIKE | 121514 | 200DB | 5.00 | 17 | 6,915. | | 6,915. | | | | 0. |
| 45 | ROWER | 121514 | 200DB | 5.00 | 17 | 1,046. | | 1,046. | | | | 0. |
| 46 | 8810-BRAVO DUAL ADJ PULL | 121514 | 200DB | 5.00 | 17 | 5,805. | | 5,805. | | | | 0. |
| 47 | SMART BAR | 031015 | 200DB | 5.00 | 17 | 6,718. | | | 6,718. | 6,246. | | 315. |
| 48 | SMART STEP | 031015 | 200DB | 5.00 | 17 | 2,519. | | | 2,519. | 2,342. | | 118. |
| 49 | YORK BAR BELL | 122115 | 200DB | 5.00 | 17 | 845. | | | 845. | 758. | | 58. |
| 50 | FREE MOTION EQUIPMENT | 122815 | 200DB | 5.00 | 17 | 33,878. | | | 33,878. | 28,085. | | 3,862. |
| 51 | SOFTWARE | 020104 | 200DB | 3.00 | 17 | 8,654. | | 8,654. | | | | 0. |
| 55 | PRECOR ELLIP UP BODY – 2 | 010104 | 200DB | 5.00 | 17 | 7,990. | | 7,990. | | | | 0. |
| 56 | DUMBBELL SET | 010104 | 200DB | 5.00 | 17 | 5,043. | | 5,043. | | | | 0. |
| 57 | PLATES | 010104 | 200DB | 5.00 | 17 | 3,812. | | 3,812. | | | | 0. |

928102  04-01-19                                    (D) · Asset disposed                          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

```
          – CURRENT YEAR STATE –        PULSE HEALTH & FITNESS
```

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | BARBELL SET | 010104 | 200DB | 5.00 | 17 | 895. | | 895. | | | | 0. |
| 59 | MULTI POWER SMITH | 110103 | 200DB | 5.00 | 17 | 2,495. | | 2,495. | | | | 0. |
| 60 | ARM TRAINER | 040110 | 200DB | 5.00 | 17 | 4,995. | | 4,995. | | | | 0. |
| 61 | STEPMILL | 030110 | 200DB | 5.00 | 17 | 5,423. | | 5,423. | | | | 0. |
| 62 | ROWER | 030110 | 200DB | 5.00 | 17 | 1,100. | | 1,100. | | | | 0. |
| 63 | SMITH MACHINE | 030110 | 200DB | 5.00 | 17 | 1,162. | | 1,162. | | | | 0. |
| 64 | SPIN BIKES | 080111 | 200DB | 5.00 | 17 | 398. | | 398. | | | | 0. |
| 65 | MISCELLANEOUS | 010105 | 200DB | 5.00 | 17 | 846. | | 846. | | | | 0. |
| 66 | MISCELLANEOUS | 010105 | 200DB | 5.00 | 17 | 404. | | 404. | | | | 0. |
| 67 | CARDIO THEATER | 020100 | 200DB | 5.00 | 17 | 16,172. | | 16,172. | | | | 0. |
| 68 | CARDIO THEATER | 010111 | 200DB | 5.00 | 17 | 296. | | 296. | | | | 0. |
| 69 | COMPUTER | 010111 | 200DB | 5.00 | 17 | 733. | | 733. | | | | 0. |
| 70 | (D)OFFICE EQUIPMENT | 020104 | 200DB | 5.00 | 17 | 1,661. | | 1,661. | | | | 0. |
| 71 | COMPUTER | 101007 | 200DB | 5.00 | 17 | 2,619. | | 2,619. | | | | 0. |
| 72 | 24 HOUR ENTRY SCANNER | 073009 | 200DB | 5.00 | 17 | 1,132. | | 1,132. | | | | 0. |
| 73 | CAMERAS, SOFTWARE | 073109 | 200DB | 5.00 | 17 | 600. | | 600. | | | | 0. |
| 74 | COMPUTERS | 080109 | 200DB | 5.00 | 17 | 2,168. | | 2,168. | | | | 0. |
| 75 | 24 HOUR TURNSTILLS | 081209 | 200DB | 5.00 | 17 | 914. | | 914. | | | | 0. |

928102  04-01-19                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR STATE –        PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | APPLE SPEAKERS | 120112 | 200DB | 5.00 | 17 | 770. | | 770. | | | | 0. |
| 77 | (D)FAX, PHONES, COPIERS | 120104 | 200DB | 5.00 | 17 | 1,659. | | 1,659. | | | | 0. |
| 78 | FAX, PHONES, COPIERS | 010111 | 200DB | 5.00 | 17 | 1,342. | | 1,342. | | | | 0. |
| 79 | (D)CELL PHONES | 010112 | 200DB | 5.00 | 17 | 311. | | 311. | | | | 0. |
| 80 | (D)CELL PHONES | 030112 | 200DB | 5.00 | 17 | 212. | | 212. | | | | 0. |
| 81 | PRINTERS | 030112 | 200DB | 5.00 | 17 | 430. | | 430. | | | | 0. |
| 82 | RSPORTS EQUIPMENT | 020104 | 200DB | 5.00 | 17 | 4,637. | | 4,637. | | | | 0. |
| 83 | FITNESS EQUIPMENT | 122810 | 200DB | 5.00 | 17 | 10,000. | | 10,000. | | | | 0. |
| 84 | STEP RISERS | 030112 | 200DB | 5.00 | 17 | 520. | | 520. | | | | 0. |
| 85 | BODY PUMP AND COLLARS | 060112 | 200DB | 5.00 | 17 | 129. | | 129. | | | | 0. |
| 86 | APPLE SPEAKERS | 110816 | 200DB | 3.00 | 17 | 1,626. | | 1,626. | | | | 0. |
| 87 | COMPUTER | 113016 | 200DB | 3.00 | 17 | 2,016. | | 2,016. | | | | 0. |
| 88 | FURNITURE | 113016 | 200DB | 7.00 | 17 | 1,345. | | 1,345. | | | | 0. |
| 89 | MISC SPORTS EQUIPMENT | 012216 | 200DB | 5.00 | 17 | 3,300. | | 3,300. | | | | 0. |
| 90 | SPEAKERS | 113016 | 200DB | 5.00 | 17 | 1,060. | | 1,060. | | | | 0. |
| 91 | INBODY 570 | 022219 | 200DB | 5.00 | 19B | 10,290. | | | 10,290. | | | 2,058. |
| | TOTAL OTHER DEPRECIATION | | | | | 550,108. | | 324,568. | 225,540. | 102,589. | | 10,621. |
| | | | | | | | | | | | | |

928102  04-01-19

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2020 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR STATE –        PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 1 | START UP COSTS | 080103 | SL | 5.00 | 7,086. | | 7,086. | 7,086. | 0. |
| 2 | SIGNAGE | 090104 | 200DB | 7.00 | 9,712. | 9,712. | | | 0. |
| 3 | 24 HOURS SIGNAGE | 010108 | 200DB | 7.00 | 1,573. | 1,573. | | | 0. |
| 4 | SIGNAGE 08 | 010108 | 200DB | 7.00 | 535. | 535. | | | 0. |
| 5 | SIGNAGE 10 | 010110 | 200DB | 7.00 | 476. | 476. | | | 0. |
| 6 | FURNITURE | 010111 | 200DB | 7.00 | 11,828. | 11,828. | | | 0. |
| 7 | SCALE | 070107 | 200DB | 7.00 | 221. | 221. | | | 0. |
| 8 | KUNZ CAFE VIDEO EQUIPMENT | 090107 | 200DB | 7.00 | 4,272. | 4,272. | | | 0. |
| 9 | SHAKE THIS EQUIPMENT | 090107 | 200DB | 7.00 | 7,500. | 7,500. | | | 0. |
| 10 | KUNZ CAFE EQUIPMENT | 090107 | 200DB | 7.00 | 1,430. | 1,430. | | | 0. |
| 11 | SHAKE THIS EQUIPMENT | 090107 | 200DB | 7.00 | 8,485. | 8,485. | | | 0. |
| 12 | NET SHOPS CAFE EQUIPMENT | 090107 | 200DB | 7.00 | 1,419. | 1,419. | | | 0. |
| 13 | JC PENNEY | 090107 | 200DB | 7.00 | 508. | 508. | | | 0. |
| 14 | OTHER CAFE HANSEN | 090107 | 200DB | 7.00 | 528. | 528. | | | 0. |
| 15 | OFFICE CUBICLE | 040112 | 200DB | 7.00 | 2,532. | 2,532. | | | 0. |
| 16 | LEASEHOLD IMPROVEMENTS 04 | 010104 | SL | 39.00 | 111,956. | | 111,956. | 45,813. | 2,871. |
| 17 | LEASEHOLD IMPROVEMENTS 05 | 100105 | SL | 39.00 | 10,000. | | 10,000. | 3,641. | 256. |
| 18 | LEASEHOLD IMPROVEMENTS 07 | 073107 | SL | 39.00 | 36,578. | | 36,578. | 11,685. | 938. |
| 19 | FLOORING | 020112 | SL | 39.00 | 5,670. | | 5,670. | 1,143. | 145. |
| 20 | AUDIO AND VISUAL EQUIPMENT | 020104 | 200DB | 5.00 | 3,781. | 3,781. | | | 0. |
| 21 | TREADMILLS | 040109 | 200DB | 5.00 | 31,000. | 31,000. | | | 0. |
| 22 | TRUE UPRIGHT BIKE - 2 | 040104 | 200DB | 5.00 | 2,900. | 2,900. | | | 0. |
| 23 | PRECOR ELLIPTICAL - 2 | 010104 | 200DB | 5.00 | 8,390. | 8,390. | | | 0. |
| 24 | BODY PUMP BARS & COLLARS | 100112 | 200DB | 5.00 | 75. | 75. | | | 0. |
| 25 | BODY PUMP BARS & COLLARS | 120112 | 200DB | 5.00 | 200. | 200. | | | 0. |
| 26 | BODY PUMP BARS & COLLARS | 120112 | 200DB | 5.00 | 213. | 213. | | | 0. |
| 27 | SPORTS EQUIPMENT | 010111 | 200DB | 5.00 | 7,474. | 7,474. | | | 0. |
| 28 | DIET AIDS | 122311 | 200DB | 5.00 | 10,000. | 10,000. | | | 0. |
| 29 | DIET AIDS | 122311 | 200DB | 5.00 | 870. | 870. | | | 0. |
| 30 | SATELLITE EQUIP | 010111 | 200DB | 5.00 | 1,609. | 1,609. | | | 0. |
| 31 | CD PLAYERS/SPEAKERS | 020104 | 200DB | 5.00 | 5,203. | 5,203. | | | 0. |
| 32 | PANIC BUTTONS | 080109 | 200DB | 5.00 | 795. | 795. | | | 0. |
| 33 | 24 HOUR CAMERAS | 071009 | 200DB | 5.00 | 7,635. | 7,635. | | | 0. |
| 34 | MSCELLANEOUS | 070111 | 200DB | 5.00 | 5,581. | 5,581. | | | 0. |

928103  04-01-19                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR STATE –      PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 35 | WATER FOUNTAIN | 020112 | 200DB | 5.00 | 800. | 800. | | | 0. |
| 36 | CAFE REFRIGERATOR | 010313 | 200DB | 5.00 | 1,000. | 1,000. | | | 0. |
| 37 | SPIN CYCLES | 093013 | 200DB | 5.00 | 16,363. | 16,363. | | | 0. |
| 38 | 8 TV'S & MOUNTING EQUIP | 121613 | 200DB | 5.00 | 12,395. | 12,395. | | | 0. |
| 39 | ELLIP-ADJ STRIDE - 3 | 121514 | 200DB | 5.00 | 14,993. | 14,993. | | | 0. |
| 40 | ELLIP LATERAL | 121514 | 200DB | 5.00 | 5,579. | 5,579. | | | 0. |
| 41 | TM INCLINE TRAINER | 121514 | 200DB | 5.00 | 5,695. | 5,695. | | | 0. |
| 42 | TM-115V COMM TMILL | 121514 | 200DB | 5.00 | 12,087. | 12,087. | | | 0. |
| 43 | UPRIGHT BIKE - 2 | 121514 | 200DB | 5.00 | 6,276. | 6,276. | | | 0. |
| 44 | RECUMBENT BIKE | 121514 | 200DB | 5.00 | 6,915. | 6,915. | | | 0. |
| 45 | ROWER | 121514 | 200DB | 5.00 | 1,046. | 1,046. | | | 0. |
| 46 | 8810-BRAVO DUAL ADJ PULL | 121514 | 200DB | 5.00 | 5,805. | 5,805. | | | 0. |
| 47 | SMART BAR | 031015 | 200DB | 5.00 | 6,718. | | 6,718. | 6,561. | 157. |
| 48 | SMART STEP | 031015 | 200DB | 5.00 | 2,519. | | 2,519. | 2,460. | 59. |
| 49 | YORK BAR BELL | 122115 | 200DB | 5.00 | 845. | | 845. | 816. | 29. |
| 50 | FREE MOTION EQUIPMENT | 122815 | 200DB | 5.00 | 33,878. | | 33,878. | 31,947. | 1,931. |
| 51 | SOFTWARE | 020104 | 200DB | 3.00 | 8,654. | 8,654. | | | 0. |
| 55 | PRECOR ELLIP UP BODY - 2 | 010104 | 200DB | 5.00 | 7,990. | 7,990. | | | 0. |
| 56 | DUMBBELL SET | 010104 | 200DB | 5.00 | 5,043. | 5,043. | | | 0. |
| 57 | PLATES | 010104 | 200DB | 5.00 | 3,812. | 3,812. | | | 0. |
| 58 | BARBELL SET | 010104 | 200DB | 5.00 | 895. | 895. | | | 0. |
| 59 | MULTI POWER SMITH | 110103 | 200DB | 5.00 | 2,495. | 2,495. | | | 0. |
| 60 | ARM TRAINER | 040110 | 200DB | 5.00 | 4,995. | 4,995. | | | 0. |
| 61 | STEPMILL | 030110 | 200DB | 5.00 | 5,423. | 5,423. | | | 0. |
| 62 | ROWER | 030110 | 200DB | 5.00 | 1,100. | 1,100. | | | 0. |
| 63 | SMITH MACHINE | 030110 | 200DB | 5.00 | 1,162. | 1,162. | | | 0. |
| 64 | SPIN BIKES | 080111 | 200DB | 5.00 | 398. | 398. | | | 0. |
| 65 | MISCELLANEOUS | 010105 | 200DB | 5.00 | 846. | 846. | | | 0. |
| 66 | MISCELLANEOUS | 010105 | 200DB | 5.00 | 404. | 404. | | | 0. |
| 67 | CARDIO THEATER | 020100 | 200DB | 5.00 | 16,172. | 16,172. | | | 0. |
| 68 | CARDIO THEATER | 010111 | 200DB | 5.00 | 296. | 296. | | | 0. |
| 69 | COMPUTER | 010111 | 200DB | 5.00 | 733. | 733. | | | 0. |
| 71 | COMPUTER | 101007 | 200DB | 5.00 | 2,619. | 2,619. | | | 0. |
| 72 | 24 HOUR ENTRY SCANNER | 073009 | 200DB | 5.00 | 1,132. | 1,132. | | | 0. |

928103 04-01-19          (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

– NEXT YEAR STATE –        PULSE HEALTH & FITNESS

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 73 | CAMERAS, SOFTWARE | 073109 | 200DB | 5.00 | 600. | 600. | | | 0. |
| 74 | COMPUTERS | 080109 | 200DB | 5.00 | 2,168. | 2,168. | | | 0. |
| 75 | 24 HOUR TURNSTILLS | 081209 | 200DB | 5.00 | 914. | 914. | | | 0. |
| 76 | APPLE SPEAKERS | 120112 | 200DB | 5.00 | 770. | 770. | | | 0. |
| 78 | FAX, PHONES, COPIERS | 010111 | 200DB | 5.00 | 1,342. | 1,342. | | | 0. |
| 81 | PRINTERS | 030112 | 200DB | 5.00 | 430. | 430. | | | 0. |
| 82 | RSPORTS EQUIPMENT | 020104 | 200DB | 5.00 | 4,637. | 4,637. | | | 0. |
| 83 | FITNESS EQUIPMENT | 122810 | 200DB | 5.00 | 10,000. | 10,000. | | | 0. |
| 84 | STEP RISERS | 030112 | 200DB | 5.00 | 520. | 520. | | | 0. |
| 85 | BODY PUMP AND COLLARS | 060112 | 200DB | 5.00 | 129. | 129. | | | 0. |
| 86 | APPLE SPEAKERS | 110816 | 200DB | 3.00 | 1,626. | 1,626. | | | 0. |
| 87 | COMPUTER | 113016 | 200DB | 3.00 | 2,016. | 2,016. | | | 0. |
| 88 | FURNITURE | 113016 | 200DB | 7.00 | 1,345. | 1,345. | | | 0. |
| 89 | MISC SPORTS EQUIPMENT | 012216 | 200DB | 5.00 | 3,300. | 3,300. | | | 0. |
| 90 | SPEAKERS | 113016 | 200DB | 5.00 | 1,060. | 1,060. | | | 0. |
| 91 | INBODY 570 | 022219 | 200DB | 5.00 | 10,290. | | 10,290. | 2,058. | 3,293. |
| | TOTAL OTHER DEPRECIATION | | | | 546,265. | 320725. | 225,540. | 113,210. | 9,679. |

928103  04-01-19                         (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**Fill in this information to identify the case:**

Debtor name    Pulse Health & Fitness, LLC

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** Leaf Capital Funding, LLC<br>Creditor's Name<br><br>2005 Market Street<br>14th Floor<br>Philadelphia, PA 19103<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>10/13/2015<br>**Last 4 digits of account number**<br>2511<br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>Exercise equipment - see attachment<br><br><br>**Describe the lien**<br>Statutory Lien<br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed | $33,877.98 | $32,158.98 |

**3.  Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $33,877.98

### Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

# UCC APPROVAL SHEET
## ** KEEP WITH DOCUMENT **

| TRANSACTION TYPE | FEES REMITTED |
|---|---|
| ✓ UO – Original Financing Statement | $25.00 |
| _____ UOA – Original Financing Statement with assignment | $25.00 |
| _____ UOTU – Original Financing Statement Transmitting Utility | $25.00 |
| _____ UMA – Amendment | $25.00 |
| _____ UMDA – Amendment – Debtor Added | $25.00 |
| _____ UMDC – Amendment – Debtor Name Change | $25.00 |
| _____ UMDD – Amendment – Debtor Deleted | $25.00 |
| _____ UMSA – Amendment – Secured Party Added | $25.00 |
| _____ UMSC – Amendment – Secured Party Name Change | $25.00 |
| _____ UMSD – Amendment – Secured Party Deleted | $25.00 |
| _____ UMC – Amendment – Continuation | $25.00 |
| _____ UMT – Amendment – Termination | $25.00 |
| _____ UMZ – Amendment – Assignment | $25.00 |
| _____ UMZP – Amendment – Partial Assignment | $25.00 |
| _____ UMIS – Amendment – Information Statement | $25.00 |
| _____ UOMH – Manufactured Home – Original Financing Statement | $25.00 |
| _____ UOPF – Public Finance – Original Financing Statement | $25.00 |
| _____ Documents Nine (9) Pages or More | $75.00 |
| _____ Certified Copies | |
| _____ Plain Copies | |

**TOTAL FEES:** $25⁰⁰

## NO FEE TRANSACTION TYPES

_____ URC – Copies
_____ UNCP – Void – Non-Payment
_____ UCC – Cancellation
_____ UCR – Reinstatement
_____ UCO – Departmental Action
_____ UCREF – Refund Recordation Tax
_____ UCIS – Incorrect ID Number
_____ XOVRU – UCC Overrides
_____ UMFC – Filing Office Correction Statement

**Method of Payment:**

Cash ☐     Check ☑     Credit Card ☐

Number of Checks ☐☐

Comments(s):

1000362008650337

RECORDED ON 10/29/2015  AT 03:26 PM
IN THE FINANCING RECORDS OF THE MD. ST.
DEPARTMENT OF ASSESSMENTS AND TAXATION.
WO # 0004546927  ACK # 1000362008650337
ORIGINAL FILE NUMBER:  0000000181542487
PAGES: 0003

☐ **OTHER CHANGES:**

_____

_____

_____

Code _____

Attention: _____

Mail to Address:

CT LIEN SOLUTIONS
P O BOX 29071
GLENDALE CA 91209-9071

CUST ID:0003330347
WORK ORDER:0004546927
DATE:10-30-2015 02:38 PM
AMT. PAID:$475.00

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

| | |
|---|---|
| **A. NAME & PHONE OF CONTACT AT FILER (optional)** | |
| Phone: (800) 331-3282 Fax: (818) 662-4141 | |
| **B. E-MAIL CONTACT AT FILER (optional)** | |
| CLS-CTLS_Glendale_Customer_Service@wolterskluwer.com | |
| **C. SEND ACKNOWLEDGMENT TO: (Name and Address)** | 11286 - LEAF Commercial |

CT Lien Solutions          50918538
P.O. Box 29071
Glendale, CA 91209-9071       MDMD

File with: Dept of Assessments/Taxation, MD

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

---

**1. DEBTOR'S NAME:** Provide only <u>one</u> Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| PULSE HEALTH & FITNESS, LLC | | | | |

| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 14630 York Rd. | Sparks | MD | 21152 | USA |

---

**2. DEBTOR'S NAME:** Provide only <u>one</u> Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| | | | | |

| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

---

**3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only <u>one</u> Secured Party name (3a or 3b)**

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| LEAF Capital Funding, LLC and/or Its Assigns | | | | |

| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2005 Market Street, 14th Floor | Philadelphia | PA | 19103 | USA |

---

**4. COLLATERAL:** This financing statement covers the following collateral:
The following items of equipment:

Refer to attached Gym Source quote # 1783711 dated 10/13/2015, 1 page.

In addition, the collateral also shall include all parts, accessories, accessions and attachments thereto, and all replacements, substitutions and exchanges (including trade-ins).

```
CUST ID:0003330347
WORK ORDER:0004546927
DATE:10-30-2015 02:38 PM
AMT. PAID:$475.00
```

---

**5.** Check <u>only</u> if applicable and check <u>only</u> one box: Collateral is ☐ held in a Trust

**6a.** Check <u>only</u> if applicable and check <u>only</u> one box:
☐ Public-Finance Transaction   ☐ Manufactured-Home Transaction   ☐ A Debtor is a Transmitting Utility

**6b.** Check <u>only</u> if applicable and check <u>only</u> one box:
☐ Agricultural Lien   ☐ Non-UCC Filing

**7. ALTERNATIVE DESIGNATION (if applicable):** ☐ Lessee/Lessor   ☐ Consignee/Consignor   ☐ Seller/Buyer   ☐ Bailee/Bailor   ☐ Licensee/Licensor

**8. OPTIONAL FILER REFERENCE DATA:**
50918538          4774790-006

**FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)**

Prepared by CT Lien Solutions, P.O. Box 29071,
Glendale, CA 91209-9071 Tel (800) 331-3282



[www.gymsource.com]

| QUOTE: |  1783711 | | |
|---|---|---|---|

| Salesperson | Store | Quote Dt | ACCOUNT ID | CUSTOMER NAME |
|---|---|---|---|---|
| MARTIN MCNAMEE | 035 | 10/13/2015 | 35-132511 | PULSE HEALTH & FITNESS CLUB |

| Bill To |
|---|
| PULSE HEALTH & FITNESS CLUB |
| 14630 YORK ROAD |
| SPARKS MD 21152 |

| Ship To |
|---|
| PULSE HEALTH & FITNESS CLUB |
| 14630 YORK ROAD |
| |
| SPARKS MD 21152 |

| LN | Product | Description | List | Price | Qty | Total |
|---|---|---|---|---|---|---|
| 1 | FM-F624 | FREEMOTION COMM CABLE CROSSOVER | 6047.00 | 4,500.00 | 1 | 4,500.00 |
| 2 | NS-SP | FREE MOTION GENESIS - CHEST F600 | 3000.00 | 3,000.00 | 1 | 3,000.00 |
| 3 | NS-SP | FREE MOTION GENESIS - BICEP F602 | 2500.00 | 2,500.00 | 1 | 2,500.00 |
| 4 | NS-SP | FREE MOTION GENESIS - HAMSTRING F608 | 2500.00 | 2,500.00 | 1 | 2,500.00 |
| 5 | NS-SP | FREE MOTION GENESIS - QUAD F609 | 2500.00 | 2,500.00 | 1 | 2,500.00 |
| 6 | NS-SP | FREE MOTION GENESIS - ABDOMINAL F611 | 2500.00 | 2,500.00 | 1 | 2,500.00 |
| 7 | NS-SP | FREE MOTION GENESIS - STEP F614 | 3300.00 | 3,300.00 | 1 | 3,300.00 |
| 9 | NS-SP | FREE MOTION GENESIS - LAT PULL DOWN F620 | 2750.00 | 2,750.00 | 1 | 2,750.00 |
| 10 | BILT-COD | SQUAT-CHANGE OF DIRECTION | 6000.00 | 5,100.00 | 1 | 5,100.00 |
| 11 | | . | | | | |
| 12 | FREIGHT | FREIGHT | 2908.98 | 2,908.98 | 1 | 2,908.98 |
| 13 | DEL-INST | DELIVERY & INSTALLATION | 600.00 | 600.00 | 1 | 600.00 |

QUOTE IS VALID FOR 30 DAYS

| | |
|---|---|
| Subtotal | 32,158.98 |
| Tax | 1,719.00 |
| Total | 33,877.98 |

GYM SOURCE RESERVES THE RIGHT TO ASSESS A 3% PROCESSING FEE FOR PAYMENTS MADE BY CREDIT CARD IN EXCESS OF $15,000

# UCC APPROVAL SHEET
## ** KEEP WITH DOCUMENT **

| TRANSACTION TYPE | FEES REMITTED |
|---|---|
| _____ UO – Original Financing Statement | $25.00 |
| _____ UOA – Original Financing Statement with assignment | $25.00 |
| _____ UOTU – Original Financing Statement Transmitting Utility | $25.00 |
| _____ UMA – Amendment | $25.00 |
| _____ UMDA – Amendment – Debtor Added | $25.00 |
| _____ UMDC – Amendment – Debtor Name Change | $25.00 |
| _____ UMDD – Amendment – Debtor Deleted | $25.00 |
| _____ UMSA – Amendment – Secured Party Added | $25.00 |
| _____ UMSC – Amendment – Secured Party Name Change | $25.00 |
| _____ UMSD – Amendment – Secured Party Deleted | $25.00 |
| _____ UMC – Amendment – Continuation | $25.00 |
| _____ UMT – Amendment – Termination | $25.00 |
| _____ UMZ – Amendment – Assignment | $25.00 |
| _____ UMZP – Amendment – Partial Assignment | $25.00 |
| _____ UMIS – Amendment – Information Statement | $25.00 |
| _____ UOMH – Manufactured Home – Original Financing Statement | $25.00 |
| _____ UOPF – Public Finance – Original Financing Statement | $25.00 |
| _____ Documents Nine (9) Pages or More | $75.00 |
| _____ Certified Copies | |
| _____ Plain Copies | |
| **TOTAL FEES:** _____ | |

||||||||||||||| (barcode)

1000362007235866

```
RECORDED ON 11/20/2014  AT 10:56 AM
IN THE FINANCING RECORDS OF THE MD. ST.
DEPARTMENT OF ASSESSMENTS AND TAXATION.
WO # 0004388834  ACK # 1000362007235866
ORIGINAL FILE NUMBER:  0000000181515262
PAGES: 0002
```

☐ **OTHER CHANGES:**

_____

_____

_____

Code _____

Attention: _____

```
CT LIEN SOLUTIONS
P O BOX 29071
GLENDALE CA 91209-9071
```

## NO FEE TRANSACTION TYPES

_____ URC – Copies
_____ UNCP – Void – Non-Payment
_____ UCC – Cancellation
_____ UCR – Reinstatement
_____ UCO – Departmental Action
_____ UCREF – Refund Recordation Tax
_____ UCIS – Incorrect ID Number
_____ XOVRU – UCC Overrides
_____ UMFC – Filing Office Correction Statement

**Method of Payment:**

Cash ☐    Check ☐    Credit Card ☐

Number of Checks ☐

Comments(s):

```
Stamp work order and customer number
```

```
CUST ID:0003172254
WORK ORDER:0004388834
DATE:11-21-2014 01:25 PM
AMT. PAID:$175.00
```

```
CUST ID:0003172254
WORK ORDER:0004388834
DATE:11-21-2014 01:25 PM
AMT. PAID:$175.00
```

RECEIVED

2014 NOV 20  A 10: 55

DEPARTMENT
OF ASSESSMENTS

**B. E-MAIL CONTACT AT FILER (optional)**
CLS-CTLS_Glendale_Customer_Service@wolterskluwer.com

**C. SEND ACKNOWLEDGMENT TO: (Name and Address)**    11286 - LEAF Commercial

CT Lien Solutions
P.O. Box 29071
Glendale, CA 91209-9071

45748478

MDMD

File with: Dept of Assessments/Taxation, MD

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

---

**1. DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| PULSE HEALTH & FITNESS, LLC | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | |
| 1c. MAILING ADDRESS | CITY | STATE / POSTAL CODE | COUNTRY |
| 14630 York Rd. | Sparks Glencoe | MD / 21152 | USA |

**2. DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| | | | |
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | |
| 2c. MAILING ADDRESS | CITY | STATE / POSTAL CODE | COUNTRY |
| | | | |

**3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY):** Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| LEAF Capital Funding, LLC and/or Its Assigns | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | |
| 3c. MAILING ADDRESS | CITY | STATE / POSTAL CODE | COUNTRY |
| 2005 Market Street, 14th Floor | Philadelphia | PA / 19103 | USA |

**4. COLLATERAL:** This financing statement covers the following collateral:
The following items of equipment:

(3) ELLIP-ADJ. STRIDE W/900M CONTROL; (1) ELLIP-LATERAL X W/ 900MH 106500-600; (1) TM-INCLINE TRAINER W/10" TOUCH TK74810; (2) TM-115V COMM TMILL W/CARDIOTOUCH W/RECVR; (2) BIKE-UPRIGHT BIKE WITH WIRELESS RECVR; (2) BIKE-RECUMBENT W/ WIRELESS RECVR PLAT SP; (1) ROWER-CONCEPT II MODEL D W/PM3 1991-US; (1) 8810-BRAVO DUAL ADJ. PULLEY W/EXT CHINUP; (1) 8820-FT 450 BENCH; (1) 16031-UTILITY BENCH; (1) FREIGHT; (1) DELIVERY & INSTALLATION

In addition, the collateral also shall include all parts, accessories, accessions and attachments thereto, and all replacements, substitutions and exchanges (including trade-ins).

---

**5. Check only if applicable and check only one box:** Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

**6a. Check only if applicable and check only one box:**
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

**6b. Check only if applicable and check only one box:**
☐ Agricultural Lien ☐ Non-UCC Filing

**7. ALTERNATIVE DESIGNATION (if applicable):** ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

**8. OPTIONAL FILER REFERENCE DATA:**
45748478          4774790-004

**FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)**

Prepared by CT Lien Solutions, P.O. Box 29071,
Glendale, CA 91209-9071 Tel (800) 331-3282

**Fill in this information to identify the case:**

Debtor name __Pulse Health & Fitness, LLC__

United States Bankruptcy Court for the: __DISTRICT OF MARYLAND__

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>Robert J. Gaffney, Jr.<br>2091 Isles of St Mary's Way<br>Saint Marys, GA 31558 | $10,000.00 | $10,000.00 |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred _____

Basis for the claim:
Unpaid wages

Last 4 digits of account number _____

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address<br>Baltimore Gas & Electric Co.<br>110 W. Fayette St.<br>2 Center Plaza<br>Baltimore, MD 21201 | $4,438.12 |

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset?   ■ No   ☐ Yes

| **3.2** | Nonpriority creditor's name and mailing address<br>Marlin Capital Solutions<br>PO Box 13604<br>Philadelphia, PA 19101 | $4,031.19 |
|---|---|---|

**Date(s) debt was incurred** __03/10/2019__

**Last 4 digits of account number** __3001__

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __Trade debt__

Is the claim subject to offset?   ■ No   ☐ Yes

| Debtor | Pulse Health & Fitness, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,000.00 |
|---|---|---|---|
| | The Harbor Bank of Maryland | ☐ Contingent | |
| | 25 Fayette Street | ☐ Unliquidated | |
| | Attn: SVP, Lending Department | ☐ Disputed | |
| | Baltimore, MD 21202 | | |
| | Date(s) debt was incurred  04/30/2020 | Basis for the claim:  PPP loan | |
| | Last 4 digits of account number  7101 | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,162.60 |
|---|---|---|---|
| | Wells Fargo Bank, N.A. | ☐ Contingent | |
| | 101 N. Phillips Ave. | ☐ Unliquidated | |
| | Sioux Falls, SD 57104 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Credit card purchases | |
| | Last 4 digits of account number  9975 | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $70,804.91 |
|---|---|---|---|
| | Wells Fargo Bank, N.A. | ☐ Contingent | |
| | 101 N. Phillips Ave. | ☐ Unliquidated | |
| | Sioux Falls, SD 57104 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Line of credit | |
| | Last 4 digits of account number  1843 | Is the claim subject to offset? ■ No  ☐ Yes | |

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | Attorney General of the U.S. U.S. Department of Justice 950 Pennsylvania Avenue, NW Washington, DC 20530 | Line  3.3 ☐ Not listed. Explain ____ | 7101 |
| 4.2 | Baltimore Gas & Electric Co. c/o Corporate Creations Network, Inc. 2 Wisconsin Cir. #700 Chevy Chase, MD 20815 | Line  3.1 ☐ Not listed. Explain ____ | _ |
| 4.3 | Wells Fargo Bank N.A. c/o CSC-Lawyers incorporating Service 7 St. Paul St., Suite 820 Baltimore, MD 21202 | Line  3.4 ☐ Not listed. Explain ____ | _ |
| 4.4 | Wells Fargo Bank, N.A. c/o CSC-Lawyers incorporating Service 7 St. Paul St., Suite 820 Baltimore, MD 21202 | Line  3.5 ☐ Not listed. Explain ____ | _ |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 10,000.00 |
| 5b. Total claims from Part 2 | 5b.  + | $ 119,436.82 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. | $ 129,436.82 |

Debtor    Pulse Health & Fitness, LLC
_____
Name

Case number (if known)    _____

**Fill in this information to identify the case:**

Debtor name __Pulse Health & Fitness, LLC__

United States Bankruptcy Court for the: __DISTRICT OF MARYLAND__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
     ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.**   State what the contract or lease is for and the nature of the debtor's interest    Auto contract | |
| State the term remaining    22 months | |
| List the contract number of any government contract    _____ | Mercedes Benz of Ft Washington<br>404 Pennsylvania Ave<br>Fort Washington, PA 19034-3413 |
| **2.2.**   State what the contract or lease is for and the nature of the debtor's interest    Commercial Lease | |
| State the term remaining | |
| List the contract number of any government contract    _____ | Western Run LLC<br>c/o Obrecht Management Group, Inc.<br>15 West Aylesbury Road<br>Suite 400<br>Lutherville Timonium, MD 21093 |

**Fill in this information to identify the case:**

Debtor name      Pulse Health & Fitness, LLC

United States Bankruptcy Court for the:      DISTRICT OF MARYLAND

Case number (if known)      _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                                12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 Robert J Gaffney Jr. | 2091 Isles of St Mary's Wy Saint Marys, GA 31558 | Wells Fargo Bank, N.A. | ☐ D _____ ■ E/F ___3.4___ ☐ G _____ |
| 2.2 Robert J. Gaffney | 134 Plymouth Road, Unit 7406 Plymouth Meeting, PA 19462 | Wells Fargo Bank, N.A. | ☐ D _____ ■ E/F ___3.5___ ☐ G _____ |
| 2.3 Robert J. Gaffney, Jr. | 2091 Isles of St Mary's Way Saint Marys, GA 31558 | Mercedes Benz of Ft Washington | ☐ D _____ ☐ E/F _____ ■ G ___2.1___ |

**Fill in this information to identify the case:**

Debtor name    Pulse Health & Fitness, LLC

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date:<br>From  1/01/2020 to Filing Date | ☑ Operating a business<br>☐ Other _____ | $321,486.55 |
| For prior year:<br>From  1/01/2019 to 12/31/2019 | ☑ Operating a business<br>☐ Other _____ | $760,839.00 |
| For year before that:<br>From  1/01/2018 to 12/31/2018 | ☑ Operating a business<br>☐ Other _____ | $748,296.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☑ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☑ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

| Debtor | Pulse Health & Fitness, LLC | Case number *(if known)* | |
|---|---|---|---|

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. Wells Fargo Bank, N.A.<br>101 N. Phillips Ave.<br>Sioux Falls, SD 57104 | 6/23/20 | $74,999.95 | Debt is guaranteed by Robert J. Gaffney, Jr.'s father Robert Gaffney.  This is not intended as an admission that Robert Gaffney is an "insider." |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

## Part 4:    Certain Gifts and Charitable Contributions

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

   ☐ None

Debtor    Pulse Health & Fitness, LLC                          Case number *(if known)* _____

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | My Neighbors Foundation<br>P.O. Box 477<br>Monkton, MD 21111 | Golf Sponsorship | 2019 | $3,000.00 |
| | Recipients relationship to debtor | | | |

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Steiner Law Group, LLC<br>115 Sudbrook Lane, Suite 206<br>Pikesville, MD 21208 | Attorney Fees | | $3,000.00 |
| | Email or website address<br>eric@steinerlawgroup.com | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Debtor | Pulse Health & Fitness, LLC | Case number *(if known)* | |
|---|---|---|---|

| Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|

## Part 7:  Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If  debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

Name, address, phone number, email address, payment information

Does the debtor have a privacy policy about that information?
■ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and<br>Address | Last 4 digits of<br>account number | Type of account or<br>instrument | Date account was<br>closed, sold,<br>moved, or<br>transferred | Last balance<br>before closing or<br>transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Debtor   Pulse Health & Fitness, LLC _____    Case number *(if known)* _____

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■  No.
   ☐  Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■  No.
   ☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

   ■  No.
   ☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

Debtor   Pulse Health & Fitness, LLC _____   Case number *(if known)* _____

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  Avail Accounting and Tax Group<br>303 International Circle, Suite T-128<br>Attn: Linda Goodwill, CPA<br>Cockeysville, MD 21030 | 2017-2020 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the<br>inventory | Date of inventory | The dollar amount and basis (cost, market,<br>or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people
in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any<br>interest | % of interest, if<br>any |
|---|---|---|---|
| Robert J. Gaffney, Jr. | 2091 Isles of St Mary's Way<br>Saint Marys, GA 31558 | Member | 100 |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in
control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   Pulse Health & Fitness, LLC _____   Case number *(if known)* _____

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   September 22, 2020 _____

/s/ Robert J. Gaffney, Jr. _____        Robert J. Gaffney, Jr. _____
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   Owner _____

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
■ No
☐ Yes

**United States Bankruptcy Court**
**District of Maryland**

In re    Pulse Health & Fitness, LLC
_____    Case No. _____
                                    Debtor(s)    Chapter    7

# VERIFICATION OF CREDITOR MATRIX

I, the Owner of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:    September 22, 2020                /s/ Robert J. Gaffney, Jr.
_____        _____
                                    Robert J. Gaffney, Jr./Owner
                                    Signer/Title

Attorney General of the U.S.
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530


Baltimore Gas & Electric Co.
110 W. Fayette St.
2 Center Plaza
Baltimore, MD 21201


Baltimore Gas & Electric Co.
c/o Corporate Creations Network, Inc.
2 Wisconsin Cir. #700
Chevy Chase, MD 20815


Leaf Capital Funding, LLC
2005 Market Street
14th Floor
Philadelphia, PA 19103


Marlin Capital Solutions
PO Box 13604
Philadelphia, PA 19101


Mercedes Benz of Ft Washington
404 Pennsylvania Ave
Fort Washington, PA 19034-3413


Robert J Gaffney Jr.
2091 Isles of St Mary's Wy
Saint Marys, GA 31558


Robert J. Gaffney
134 Plymouth Road, Unit 7406
Plymouth Meeting, PA 19462


Robert J. Gaffney, Jr.
2091 Isles of St Mary's Way
Saint Marys, GA 31558

```
The Harbor Bank of Maryland
25 Fayette Street
Attn: SVP, Lending Department
Baltimore, MD 21202


Wells Fargo Bank N.A.
c/o CSC-Lawyers incorporating Service
7 St. Paul St., Suite 820
Baltimore, MD 21202


Wells Fargo Bank, N.A.
101 N. Phillips Ave.
Sioux Falls, SD 57104


Wells Fargo Bank, N.A.
c/o CSC-Lawyers incorporating Service
7 St. Paul St., Suite 820
Baltimore, MD 21202


Western Run LLC
c/o Obrecht Management Group, Inc.
15 West Aylesbury Road
Suite 400
Lutherville Timonium, MD 21093
```

# United States Bankruptcy Court
## District of Maryland

In re   Pulse Health & Fitness, LLC

Debtor(s)

Case No.

Chapter   7

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Pulse Health & Fitness, LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

September 22, 2020

Date

/s/ Eric S. Steiner

Eric S. Steiner

Signature of Attorney or Litigant

Counsel for   Pulse Health & Fitness, LLC

Steiner Law Group, LLC

115 Sudbrook Lane, Suite 206
Pikesville, MD 21208
410.670.7060 Fax:410.834.1743
eric@steinerlawgroup.com